IN RE: ALLSTATE LIFE
INSURANCE COMPANY
LITIGATION,

**920**

Allstate Life Insurance Company;
Wells Fargo Bank, N.A.,
Plaintiffs–Appellees,

v.

Robert W. Baird & Co. Incorporated;
Southwest Securities, Inc., Successor-in-Interest to M.L. Stern & Co., LLC;
Edward D. Jones & Co., L.P., dba Edward Jones, Defendants–Appellants,

v.

Kutak Rock, LLP, Defendant–Appellee.

Allstate Life Insurance Company;
Wells Fargo Bank, N.A.,
Plaintiffs–Appellees,

v.

Robert W. Baird & Co. Incorporated;
Southwest Securities, Inc., Successor-in-Interest to M.L. Stern & Co., LLC;
Edward D. Jones & Co., L.P., dba Edward Jones, Defendants–Appellants,

v.

Stinson Leonard Street LLP, fka
Stinson Morrison Hecker LLP,
Defendant–Appellee.

No. 14–16760, No. 14–16789

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted November 15,
2016 San Francisco, California

Filed November 21, 2016

Michael P. Cillo, Attorney, Davis & Ceriani, P.C., Denver, CO, for Plaintiff–Appellee Allstate Life Insurance Company.

Alain M. Baudry, Ross & Orenstein, LLC, Minneapolis, MN, for Plaintiff–Appellee Wells Fargo Bank, NA.

Christopher James Barber, Darren Bernens Kinkead, Peter Joseph Meyer, Williams Montgomery & John Ltd., Chicago, IL, for Defendants–Appellants.

John DeWulf, Esquire, Attorney, Roopali H. Desai, Coppersmith Brockelman PLC, Phoenix, AZ, for Defendant–Appellee Kutak Rock LLP (Case No. 14–16760).

Mark Andrew Fuller, Attorney, Kevin E. O'Malley, Esquire, Gallagher & Kennedy, P.A., Phoenix, AZ, for Defendant–Appellee Stinson Leonard Street LLP, fka Stinson Morrison Hecker LLP (Case No. 14–16789).

Before: THOMAS, Chief Judge,
FRIEDLAND, Circuit Judge, and
EZRA,* District Judge.

MEMORANDUM **

Robert W. Baird & Co. and Hilltop Securities, Inc. appeal the district court's approval of two bar orders issued with the settlement agreements in this consolidated securities fraud action. "Ordinarily, we review the district court's decision to approve a settlement for abuse of discretion." *In re Heritage Bond Litig.*, 546 F.3d 667, 675 (9th Cir. 2008). But appellants challenge the district court's interpretation of "the PSLRA to determine the permissible scope of a bar order issued pursuant to [that] statute[ ]." *Id.* "The district court's interpretation of a statute is a question of law that we review de novo." *Id.* (quoting

---

\* The Honorable David A. Ezra, United States District Judge for the District of Hawaii, sitting by designation.

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

*Beeman v. TDI Managed Care Servs., Inc.,* 449 F.3d 1035, 1038 (9th Cir. 2006)). We affirm.

In *Heritage Bond,* we defined the permissible scope of bar orders in securities litigation in this Circuit. We held that bar orders issued pursuant to the Private Securities Litigation Reform Act ("PSLRA"), 15 U.S.C. § 78u–4, "may only bar claims for contribution and indemnity or disguised claims for such relief." 546 F.3d at 671. Furthermore, we held that "[i]ndependent claims—those where the injury is not the non-settling defendant's liability to the plaintiff—may not be barred" under federal law. *Id.*

Here, the district court entered bar orders entirely consistent with that holding, each of which "completely and permanently bars, enjoins, restrains and extinguishes any and all claims in any state or federal jurisdiction or any other forum ... for (i) contribution; (ii) indemnification; or (iii) any other claim for 'disguised contribution or indemnification' under applicable law...." The district court's inclusion of a parenthetical listing causes of actions that might be deemed "disguised contribution or indemnification" claims was not contrary to *Heritage Bond.* Rather, it simply illustrated, consistent with the *Heritage Bond* rule, that the bar order would preclude any and all "disguised claims" for contribution or indemnity, however denominated. Determining whether a claim is truly independent or actually disguised—and thus barred by the district court's order—is an inquiry properly left to the court reviewing the claims. *See Heritage Bond,* 546 F.3d at 682 (holding that "the question of independence should be decided by the court where the claims were brought").

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

To the extent the parties invite us to opine on the applicability of the bar order to any particular claim, we decline the invitation. To do otherwise would be to provide an impermissible advisory opinion. *See Golden v. Zwickler,* 394 U.S. 103, 108, 89 S.Ct. 956, 22 L.Ed.2d 113 (1969).

**AFFIRMED.**